1  STEPHANIE S. CHRISTENSEN
   Acting United States Attorney
2  SCOTT M. GARRINGER
   Assistant United States Attorney
3  Chief, Criminal Division
   SHAWN J. NELSON (Cal. Bar No. 185149)
4  GREGORY BERNSTEIN (Cal. Bar No. 299204)
   KEITH D. ELLISON (Cal. Bar No. 307070)
5  GREGG E. MARMARO (Cal. Bar No. 338627)
   Assistant United States Attorneys
6        1100/1400 United States Courthouse
         312 North Spring Street
7        Los Angeles, California 90012
         Telephone: 213-894-5339/3183/6920/8500
8        Facsimile: 213-894-0142
         E-mail: shawn.nelson@usdoj.gov
9                gregory.bernstein@usdoj.gov
                 keith.ellison2@usdoj.gov
10               gregg.marmaro@usdoj.gov

11 Attorneys for Plaintiff
   UNITED STATES OF AMERICA

12

13                    UNITED STATES DISTRICT COURT

14               FOR THE CENTRAL DISTRICT OF CALIFORNIA

15 UNITED STATES OF AMERICA,          No. 2:18-CR-00173(A)-GW-2

16          Plaintiff,                GOVERNMENT'S EXHIBIT LIST

17          v.                        Trial Date:   August 2, 2022
                                      Trial Time:   8:30 a.m.
18 JOSE LANDA-RODRIGUEZ, et al.,      Location:     Courtroom of the
     [GABRIEL ZENDEJAS-CHAVEZ (#2)]                 Honorable George H.
19                                                  Wu
            Defendants.
20

21      Plaintiff United States of America, by and through its counsel

22 of record, the Acting United States Attorney for the Central District

23 of California and Assistant United States Attorneys Shawn J. Nelson,

24 Gregory Bernstein, Keith D. Ellison, and Gregg E. Marmaro, hereby

25 submits the Government's Exhibit List for trial in the above-

26 captioned matter.

27 ///

28 ///

1    The government respectfully reserves the right to modify this

2    list prior to and throughout the trial.

3    Dated: August 1, 2022          Respectfully submitted,

4                                   STEPHANIE S. CHRISTENSEN
                                     Acting United States Attorney
5
                                     SCOTT M. GARRINGER
6                                   Assistant United States Attorney
                                     Chief, Criminal Division
7

8                                         /s/
                                     _____
9                                   SHAWN J. NELSON
                                     GREGORY BERNSTEIN
10                                   KEITH D. ELLISON
                                     GREGG E. MARMARO
11                                   Assistant United States Attorneys

12                                   Attorneys for Plaintiff
                                     UNITED STATES OF AMERICA

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| No. | DESCRIPTION | MARKED | ADMITTED |
|-----|-------------|--------|----------|
| 1.1 | Cooperating Witness-6 plea agreement | | |
| 1.2 | Cooperating Witness-6 plea agreement supplement | | |
| 1.3 | Cooperating Witness-6 plea agreement redacted | | |
| 1.4 | Cooperating Witness-5 plea agreement | | |
| 1.5 | Cooperating Witness-5 plea agreement supplement | | |
| 1.6 | Cooperating Witness-5 plea agreement supplement redacted | | |
| 1.7 | Cooperating Witness-1 plea agreement | | |
| 1.8 | Cooperating Witness-1 plea agreement supplement | | |
| 1.9 | Cooperating Witness-1 plea agreement supplement redacted | | |
| 1.10 | Cooperating Witness-2 plea agreement | | |
| 1.11 | Cooperating Witness-2 plea agreement supplement | | |
| 1.12 | Cooperating Witness-2 plea agreement redacted | | |
| | | | |
| 2.1 | Item 11 GZC to Tommy Moreno envelope 3.31.15 | | |
| 2.1a | Report evidence Item 11 GZC to Tommy Moreno envelope 3.31.15 | | |
| 2.2 | Item 13 GZC to Tommy Moreno envelope 4.13.15 | | |
| 2.2a | Report evidence Item 13 GZC to Tommy Moreno envelope 4.13.15 | | |
| 2a | Letter Naomi Svensson to USAO Tommy Moreno | | |
| | | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 3.1 | Visit side 57 VR 13 10.30.14.100000.145200 | | |
| 3.2 | Inmate side 58 VR 13 10.30.14.100000.45000 | | |
| 3.3 | Waiting south 63 VR 10.30.14.124500.125500 | | |
| 3.4 | Waiting north 64 VR 10.30.14.124500.125500 | | |
| 3a | ADX Video notes | | |
| 3b | ADX segment 1 | | |
| 3c | ADX segment 2 | | |
| 3d | ADX segment 3 | | |
| 3e | ADX segment 4 | | |
| | | | |
| 4.1 | Main entrance outer 3A 5.14.15.085500.085700 | | |
| 4.2 | Front desk 5A 5.14.15.085500.091000 | | |
| 4.3 | Administrative grill outer 6A 5.14.15.090830.091255 | | |
| 4.4 | Administrative grill inner 7A 5.14.15.091252.091300 | | |
| 4.5 | Grill AW side 644.1980 5.14.15.091700.092000 | | |
| 4.6 | Waiting north 64 VR 5.14.15 141000.142600 | | |
| 4.7 | Waiting north 64 VR 5.14.15.072500.150000 | | |
| 4.8 | Inmate side 58 VR 13 5.14.15.091000.142300 | | |
| 4.9 | Visitor side 57 VR 13 5.14.15.091000.142300 | | |
| 4.9a | Evidence report surveillance footage | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 4.10 | Surveillance photograph ADX bathroom 5.14.15 | | |
| 4.10a | Evidence report Surveillance photograph ADX bathroom 5.14.15 | | |
| 4.11 | Kite 1 front 5.14.15 | | |
| 4.12 | Kite 1 chain of custody 5.14.15 | | |
| 4.12a | Report kite 1 chain of custody 5.14.15 | | |
| 4.12b | Evidence report kite 1 5.14.15 | | |
| 4.13 | Kite 2 front 5.14.15 | | |
| 4.14 | Kite 2 chain of custody 5.14.15 | | |
| 4.14a | Report kite 2 chain of custody 5.14.15 | | |
| 4.14b | Evidence report kite 2 5.14.15 | | |
| 4.15 | Kite 3 front 5.14.15 | | |
| 4.16 | Kite 3 chain of custody 5.14.15 | | |
| 4.16a | Report kite 3 chain of custody 5.14.15 | | |
| 4.16b | Evidence report kite 3 5.14.15 | | |
| 4.17 | Kite recovery evidence photographs 5.14.15 | | |
| 4.17a | Evidence report kite recovery evidence photographs 5.14.15 | | |
| 4.20 | Entrance photographs ADX 5.15.15 | | |
| 4.20a | Evidence report entrance photographs ADX 5.15.15 | | |
| 4.21 | Photographs inside ADX | | |
| 4.21a | Evidence report photographs inside ADX | | |
| 4.22 | Sketch ADX bathroom 5.21.15 | | |

3

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 4.22a | Evidence report sketch ADX bathroom 5.21.15 | | |
| 4.23 | BOP correspondence procedures 4.5.11 | | |
| 4.24 | BOP trust fund deposit fund manual 3.14.18 | | |
| 4.25 | BOP visiting procedures 5.10.19 | | |
| 4.26 | Inmate quarter history Alex Aguirre | | |
| 4.27 | Inmate quarter history Francisco Martinez | | |
| 4.28 | Inmate quarter history Phillip Segura | | |
| 4.29 | Inmate quarter history Tommy Moreno | | |
| 4.30 | Truview Adolph Reynos | | |
| 4.31 | Truview Francisco Martinez | | |
| 4.32 | Truview Ronnie Bruscino | | |
| 4.33 | Inmate data Bridgewater 20220-148 | | |
| 4.34 | Inmate data Magluta 26012-037 | | |
| 4.35 | Inmate data Mai 09481-112 | | |
| 4.36 | Inmate data Swena 08604-081 | | |
| 4.37 | Inmate data visiting information 5.14.15 | | |
| 4.38 | ADX memorandum restrict communications Ruben Castro 5.4.16 | | |
| 4.39 | GZC to Adolph Reynoso money order deposit 9.22.17 | | |
| 4.40 | GZC to Adolph Reynoso money order deposit envelope 9.22.17 | | |
| 4.41 | GZC to Francisco Martinez money order deposit 9.22.17 | | |
| 4.42 | GZC to Francisco Martinez money order deposit envelope 9.22.17 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 4.43 | ADX Florence overhead photograph | | |
| 4.44 | ADX Florence overhead photograph | | |
| 4.45 | ADX Florence overhead photograph | | |
| 4a | Interview Jean Pierre Espino 11.16.21 | | |
| 4b | Interview Jean Pierre Espino 11.22.21 | | |
| | | | |
| 5.1 | Photograph CZW writing | | |
| 5.2 | Photograph CZW writing | | |
| 5.3 | Photograph CZW writing | | |
| 5.4 | Photograph CZW writing | | |
| 5.5 | Photograph CZW writing | | |
| 5.6 | Photograph CZW writing | | |
| 5.7 | CZW writing lift front | | |
| 5.8 | CZW writing lift back | | |
| 5a | Report lift CZW writing | | |
| | | | |
| 6.1 | kitty Kite front 12.3.13 | | |
| 6.2 | Kitty Kite back 12.3.13 | | |
| 6.2a | Kitty Kite transcript 12.3.13 | | |
| | | | |
| 10.1 | Institution map | | |
| 10.2 | Chart custody visits | | |
| 10.3 | Calendar | | |
| 10.4 | Map distance MCJ to NCCF | | |
| 10.5 | MCJ and Twin Towers overhead photograph | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 10.6 | NCCF and Pitchess overhead photograph | | |
| 10.7 | NCCF and Pitchess overhead photograph | | |
| 10.8 | Calipatria photograph | | |
| 10.9 | MCJ photograph street view | | |
| 10.10 | San Quentin photograph | | |
| 10.11 | MCJ street view | | |
| 10.12 | Twin Towers street view | | |
| | | | |
| 11.1 | Adolph Reynoso (Champ) | | |
| 11.2 | Alex Aguirre (Pee Wee) | | |
| 11.3 | Alfred Sandoval (Chato) | | |
| 11.4 | Alfred Sosa (Alfie) | | |
| 11.5 | Alvaro Ruiz (Roach) | | |
| 11.6 | Alvino Munoz (Bino) | | |
| 11.7 | Angel Carmona | | |
| 11.8 | Arnold Gonzalez (Arnie) | | |
| 11.9 | Arturo Castellanos (Tablas) | | |
| 11.10 | Arturo Estrada (Turi) | | |
| 11.11 | Arturo Padua (Chino) | | |
| 11.12 | Braulio Castellanos (Babo) | | |
| 11.13 | Carlos Guerra | | |
| 11.14 | Cristina Ruiz | | |
| 11.15 | Daniel Pina (Danny Boy) | | |
| 11.16 | Danny Roman (Popeye) | | |
| 11.17 | David Cortez (Radio) | | |
| 11.18 | David Diaz (Stomps) | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|-----|-------------|--------|----------|
| 11.19 | David Fierro (D.) | | |
| 11.20 | David Santillan (Lil Dave) | | |
| 11.21 | David Villalobos (Grumpy) | | |
| 11.22 | Dean Rodriguez | | |
| 11.23 | Diana Martinez | | |
| 11.24 | Dominick Gonzales (Solo) | | |
| 11.25 | Donato Gonzales (Nato) | | |
| 11.26 | Eduardo Castro (Dead Eye) | | |
| 11.27 | Edward Osorio (Speezo) | | |
| 11.28 | Efrain Diaz (Diablo) | | |
| 11.29 | Elizar Acosta (Lucky) | | |
| 11.30 | Emiliano Lopez (Tonito) | | |
| 11.31 | Ernest Duran (Tito) | | |
| 11.32 | Ernesto Vargas (Huero) | | |
| 11.33 | Fernando Bermudez (Fernie) | | |
| 11.34 | Francisco Martinez (Puppet) | | |
| 11.35 | Frank Ben Herrera (Dopey) | | |
| 11.36 | Gabriel Huerta (Sleepy) | | |
| 11.37 | Gabriel Zendejas-Chavez (Corbatas) | | |
| 11.38 | George Bustamante (Buckethead) | | |
| 11.39 | George Estrada (Domingo) | | |
| 11.40 | Gerardo Tapia (Typewriter) | | |
| 11.41 | George Ruiz (Silent George) | | |
| 11.42 | Hector Ayala | | |
| 11.43 | Isaac Guillen | | |
| 11.44 | Jaime Bobadilla (Bam Bam) | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 11.45 | Jaime Mora (Cholo) | | |
| 11.46 | Jessica Tapia | | |
| 11.47 | Jimmy Soto (Rube) | | |
| 11.48 | John Barron (Lil Knuckles) | | |
| 11.49 | Johnny Martinez (Crow) | | |
| 11.50 | Jose Gonzalez (Joker) | | |
| 11.51 | Jose Landa Rodriguez (Fox) | | |
| 11.52 | Jose Leon (Blanco) | | |
| 11.53 | Jose Loza (Cartoon) | | |
| 11.54 | Jose Montano (Bill Silent) | | |
| 11.55 | Jose Rodriguez (Dreamer) | | |
| 11.56 | Jose Ledezma (Danger) | | |
| 11.57 | Juan Gil (Nito) | | |
| 11.58 | Julio Cesar Tapia | | |
| 11.59 | Laura Montoya | | |
| 11.60 | Luis Garcia (Hefty) | | |
| 11.61 | Marco Meza (Green Eyes) | | |
| 11.62 | Mark Landeros (Smokey) | | |
| 11.63 | Martin Salazar (Sweeper) | | |
| 11.64 | Matthew Fletcher | | |
| 11.65 | Mauricio Mendez | | |
| 11.66 | Michael Lerma (Pomona Mike) | | |
| 11.67 | Michael Torres (Fly) | | |
| 11.68 | Miguel Rodriguez (Rebel Pee Wee) | | |
| 11.69 | Nelson Flores (Mula) | | |
| 11.70 | Omar Caudillo (Malo) | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|-----|-------------|--------|----------|
| 11.71 | Pete Trejo (Crazy Pete) | | |
| 11.72 | Philip Segura (Negro) | | |
| 11.73 | Rafael Carrillo (Stomper) | | |
| 11.74 | Rafael Lemus (La Voz) | | |
| 11.75 | Ramon Amaya (Happy) | | |
| 11.76 | Raul Garcia | | |
| 11.77 | Raymond Perez (Chavo) | | |
| 11.78 | Richard Aguirre (Psycho) | | |
| 11.79 | Richard Buchanan (Richie) | | |
| 11.80 | Rivel Zapata | | |
| 11.81 | Robet Caballero (Negro) | | |
| 11.82 | Robert Martinez (Wolf Playboy) | | |
| 11.83 | Robert Ruiz (Chino Peanut Butter) | | |
| 11.84 | Roland Berry (Ro) | | |
| 11.85 | Ronald Ayala (Ronnie) | | |
| 11.86 | Ronald Reed | | |
| 11.87 | Ronnie Bruscino (Bruiser) | | |
| 11.88 | Roxanne Amaya | | |
| 11.89 | Ruben Castro (Night Owl) | | |
| 11.90 | Samantha Rivera | | |
| 11.91 | Tommy Moreno (T. Bugg) | | |
| 11.92 | Victor Acuna (Terco) | | |
| 11.93 | Victor Gallegos (Pyscho) | | |
| 11.94 | Frank Munoz (Lil Man) | | |
| 11.95 | Robert Hinojos (Dopey) | | |
| 11.96 | Eulalio Martinez (Lalo) | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|-----|-------------|--------|----------|
| 12.1 | Facebook Photograph GZC account | | |
| 12.2 | Facebook Photograph GZC account | | |
| 12.3 | Facebook Photograph GZC account | | |
| 12.4 | Facebook Photograph GZC account | | |
| | | | |
| 14.1 | Lab report Martin Salazar seizure LASD | | |
| 14.2 | Lab report Martin Salazar seizure 1B253 | | |
| 14.3 | Lab report Martin Salazar seizure 1B254 | | |
| 14.4 | Lab report Gerardo Tapia seizure 1B336 | | |
| 14.5 | Lab report Gerardo Tapia seizure 1B226 | | |
| 14.6 | Lab report Gerardo Tapia seizure 1B227 | | |
| 14.7 | Lab report Marco Meza seizure LASD | | |
| 14.8 | Lab report Miguel Rodriguez seizure 1B258 | | |
| 14.9 | Lab report Miguel Rodriguez seizure LASD | | |
| 14.10 | Lab report Ernesto Vargas seizure LASD | | |
| 14.11 | Lab report Ernesto Vargas seizure 1B263 | | |
| 14.12 | Lab report Ernesto Vargas seizure 1B264 | | |
| 14.13 | Lab report Ernesto Vargas seizure 1B265 | | |
| 14.14 | Lab report Ernesto Vargas seizure 1B261 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 14.15 | Methamphetamine (.45 grams seized on April 22, 2014 from Martin Salazar) | | |
| 14.16 | Methamphetamine (7.3 grams seized on April 22, 2014 from Martin Salazar)) | | |
| 14.17 | Heroin (2.3732 grams seized on April 22, 2014 from Martin Salazar) | | |
| 14.18 | Methamphetamine (1,746 grams seized on May 9, 2014 from 9th Street apartment) | | |
| 14.19 | Methamphetamine (368.9 grams seized on May 9, 2014 from 9th Street apartment) | | |
| 14.20 | Methamphetamine (189.7 grams seized on May 9, 2014 from 9th Street apartment) | | |
| 14.21 | Heroin (18.82 grams seized on October 22, 2014 from Marco Meza) | | |
| 14.22 | Heroin (25.78 grams seized on October 13, 2014 from Miguel Rodriguez residence) | | |
| 14.23 | Heroin (8.1844 grams seized on October 13, 2014 from Miguel Rodriguez residence) | | |
| 14.24 | Heroin (501.3 grams seized on October 14, 2014 from Ernesto Vargas residence) | | |
| 14.25 | Cocaine (22.7 grams seized on October 14, 2014 from Ernesto Vargas residence) | | |
| 14.26 | Cocaine base (1.4 grams seized on October 14, 2014 from Ernesto Vargas residence) | | |
| 14.27 | Cocaine (3.2 grams seized on October 14, 2014 from Ernesto Vargas residence) | | |
| 14.28 | Cocaine (57.5 grams seized on October 14, 2014 from Ernesto Vargas residence) | | |

11

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 14.29 | Methamphetamine (601.2 grams seized on October 14, 2014 from Ernesto Vargas residence) | | |
| | | | |
| 15.1 | Courtroom video part one 9838-9839 | | |
| 15.2 | Courtroom video part two 9788-9794 | | |
| 15a | Courtroom video review notes | | |
| | | | |
| 16.1 | Death certificate (George Estrada) | | |
| 16.2 | Death certificate (Frank Munoz) | | |
| 16.3 | Death certificate (Dominick Gonzales) | | |
| | | | |
| 25.1 | Video MCJ Module 2200 drow front 2.7.13 | | |
| 25.2 | Video MCJ Module 2200 upper tier 2.7.13 | | |
| 25.2a | Video notes 2.17.13 | | |
| | | | |
| 47.1 | Jail call audio Michael Calderon and Miguel Calderon 6.21.13.1724 | | |
| 47.1a | Jail call transcript Michael Calderon and Miguel Calderon 6.21.13.1724 | | |
| 47.2 | Jail call audio Michael Calderon and Miguel Calderon 6.21.13.1734 | | |
| 47.2a | Jail call transcript Michael Calderon and Miguel Calderon 6.21.13.1734 | | |
| 47.3 | Jail call audio Peter Trejo and Miguel Calderon 6.27.13.1147 | | |
| 47.3a | Jail call transcript Peter Trejo and Miguel Calderon 6.27.13.1147 | | |
| 47.4 | Jail call audio Peter Trejo and Miguel Calderon 6.30.13.1906 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 47.4a | Jail call transcript Peter Trejo and Miguel Calderon 6.30.13.1906 | | |
| 47.5 | Kite Pete Trejo Q21-22 page 1 6.24.13 | | |
| 47.6 | Kite Pete Trejo Q21-22 page 2 6.24.13 | | |
| 47.6a | Kite transcript Pete Trejo Q21-22 page 2 6.24.13 | | |
| | | | |
| 62.1 | Kite one front Luis Garcia cell 12.4.13 | | |
| 62.2 | Kite one back Luis Garcia cell 12.4.13 | | |
| 62.2a | Kite one transcript Luis Garcia cell 12.4.13 | | |
| 62.3 | Kite two front Luis Garcia cell 12.4.13 | | |
| 62.4 | Kite two back Luis Garcia cell 12.4.13 | | |
| 62.4a | Kite two transcript Luis Garcia cell 12.4.13 | | |
| 62.5 | Kite three front Luis Garcia cell 12.4.13 | | |
| 62.6 | Kite three back Luis Garcia cell 12.4.13 | | |
| 62.6a | Kite three transcript Luis Garcia cell 12.4.13 | | |
| 62.7 | Kite four front Luis Garcia cell 12.4.13 | | |
| 62.8 | Kite four back Luis Garcia cell 12.4.13 | | |
| 62.8a | Kite four transcript Luis Garcia cell 12.4.13 | | |
| 62.9 | All Kites Luis Garcia cell 12.4.13 | | |
| 62a | Report kite seizure Luis Garcia cell 12.4.13 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|-----|-------------|--------|----------|
| 67.1 | Surveillance photograph one meeting Gabriel Zendejas-Chavez office 2.4.14 | | |
| 67.2 | Surveillance photograph two meeting Gabriel Zendejas-Chavez office 2.4.14 | | |
| 67.3 | Surveillance photograph three meeting Gabriel Zendejas-Chavez office 2.4.14 | | |
| 67.4 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 313 2.4.14 | | |
| 67.5 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 322 2.4.14 | | |
| 67.6 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 323 2.4.14 | | |
| 67.7 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 324 2.4.14 | | |
| 67.8 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 325 2.4.14 | | |
| 67.9 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 326 2.4.14 | | |
| 67.10 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 327 2.4.14 | | |
| 67.11 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 328 2.4.14 | | |
| 67.12 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 329 2.4.14 | | |
| 67.13 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 330 2.4.14 | | |
| 67.14 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 331 2.4.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 67.15 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 332 2.4.14 | | |
| 67.16 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 333 2.4.14 | | |
| 67.17 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 334 2.4.14 | | |
| 67.18 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 335 2.4.14 | | |
| 67.19 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 336 2.4.14 | | |
| 67.20 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 337 2.4.14 | | |
| 67.21 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 338 2.4.14 | | |
| 67.22 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 339 2.4.14 | | |
| 67.23 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 340 2.4.14 | | |
| 67.24 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 341 2.4.14 | | |
| 67.25 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 342 2.4.14 | | |
| 67.26 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 343 2.4.14 | | |
| 67.27 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 344 2.4.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 67.28 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 345 2.4.14 | | |
| 67.29 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 346 2.4.14 | | |
| 67.30 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 347 2.4.14 | | |
| 67.31 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 348 2.4.14 | | |
| 67.32 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 349 2.4.14 | | |
| 67.33 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 350 2.4.14 | | |
| 67.34 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 351 2.4.14 | | |
| 67.35 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 352 2.4.14 | | |
| 67.36 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 353 2.4.14 | | |
| 67.37 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 354 2.4.14 | | |
| 67.38 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 355 2.4.14 | | |
| 67.39 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 356 2.4.14 | | |
| 67.40 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 357 2.4.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 67.41 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 358 2.4.14 | | |
| 67.42 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 359 2.4.14 | | |
| 67.43 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 360 2.4.14 | | |
| 67.44 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 361 2.4.14 | | |
| 67.45 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 362 2.4.14 | | |
| 67.46 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 363 2.4.14 | | |
| 67.47 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 364 2.4.14 | | |
| 67.48 | Surveillance photograph meeting Gabriel Zendejas-Chavez office 365 2.4.14 | | |
| 67.49 | Law office photograph | | |
| 67.50 | Law office photograph | | |
| 67.51 | Law office photograph | | |
| 67.52 | Law office photograph | | |
| 67a | Report meeting Gabriel Zendejas-Chavez office 2.4.14 | | |
| | | | |
| 68.1 | Kite 1 front Luis Garcia cell 2.17.14 | | |
| 68.2 | Kite 1 back Luis Garcia cell 2.17.14 | | |
| 68.2a | Kite 1 transcript Luis Garcia cell 2.17.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 68.3 | Kite 2 front Luis Garcia cell 2.17.14 | | |
| 68.4 | Kite 2 back Luis Garcia cell 2.17.14 | | |
| 68.4a | Kite 2 transcript Luis Garcia cell 2.17.14 | | |
| 68.5 | Kite 3 front Luis Garcia cell 2.17.14 | | |
| 68.5a | Kite 3 transcript Luis Garcia cell 2.17.14 | | |
| 68.6 | Kite 4 front Luis Garcia cell 2.17.14 | | |
| 68.7 | Kite 4 back Luis Garcia cell 2.17.14 | | |
| 68.7a | Kite 4 transcript Luis Garcia cell 2.17.14 | | |
| 68.8 | Kite 5 front Luis Garcia cell 2.17.14 | | |
| 68.9 | Kite 5 back Luis Garcia cell 2.17.14 | | |
| 68.9a | Kite 5 transcript Luis Garcia cell 2.17.14 | | |
| 68.10 | Kite 6 front Luis Garcia cell 2.17.14 | | |
| 68.11 | Kite 6 back Luis Garcia cell 2.17.14 | | |
| 68.11a | Kite 6 transcript Luis Garcia cell 2.17.14 | | |
| 68.12 | Kite 7 front Luis Garcia cell 2.17.14 | | |
| 68.13 | Kite 7 back Luis Garcia cell 2.17.14 | | |
| 68.13a | Kite 7 transcript Luis Garcia cell 2.17.14 | | |
| 68.14 | Kite 8 front Luis Garcia cell 2.17.14 | | |
| 68.15 | Kite 8 back Luis Garcia cell 2.17.14 | | |
| 68.15a | Kite 8 transcript Luis Garcia cell 2.17.14 | | |
| 68.16 | Kite 9 front Luis Garcia cell 2.17.14 | | |
| 68.17 | Kite 9 back Luis Garcia cell 2.17.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 68.17a | Kite 9 transcript Luis Garcia cell 2.17.14 | | |
| 68.18 | Kite 10 front Luis Garcia cell 2.17.14 | | |
| 68.19 | Kite 10 back Luis Garcia cell 2.17.14 | | |
| 68.19a | Kite 10 transcript Luis Garcia cell 2.17.14 | | |
| 68.20 | Kite 11 front Luis Garcia cell 2.17.14 | | |
| 68.20a | Kite 11 transcript Luis Garcia cell 2.17.14 | | |
| 68.21 | Kite 12 front Luis Garcia cell 2.17.14 | | |
| 68.21a | Kite 12 transcript Luis Garcia cell 2.17.14 | | |
| 68.22 | Kite 13 front Luis Garcia cell 2.17.14 | | |
| 68.22a | Kite 13 transcript Luis Garcia cell 2.17.14 | | |
| 68.23 | Kite 14 front Luis Garcia cell 2.17.14 | | |
| 68.24 | Kite 14 back Luis Garcia cell 2.17.14 | | |
| 68.24a | Kite 14 transcript Luis Garcia cell 2.17.14 | | |
| 68.25 | Kite 15 front Luis Garcia cell 2.17.14 | | |
| 68.25a | Kite 15 transcript Luis Garcia cell 2.17.14 | | |
| 68.26 | Kite 16 front Luis Garcia cell 2.17.14 | | |
| 68.27 | Kite 16 back Luis Garcia cell 2.17.14 | | |
| 68.27a | Kite 16 transcript Luis Garcia cell 2.17.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|-----|-------------|--------|----------|
| 68.28 | Kite 17 front Luis Garcia cell 2.17.14 | | |
| 68.29 | Kite 17 back Luis Garcia cell 2.17.14 | | |
| 68.29a | Kite 17 transcript Luis Garcia cell 2.17.14 | | |
| 68.30 | Kite 18 front Luis Garcia cell 2.17.14 | | |
| 68.30a | Kite 18 transcript Luis Garcia cell 2.17.14 | | |
| 68.31 | Kite 19 front Luis Garcia cell 2.17.14 | | |
| 68.32 | Kite 19 back Luis Garcia cell 2.17.14 | | |
| 68.32a | Kite 19 transcript Luis Garcia cell 2.17.14 | | |
| 68.33 | Kite 20 front Luis Garcia cell 2.17.14 | | |
| 68.34 | Kite 20 back Luis Garcia cell 2.17.14 | | |
| 68.34a | Kite 20 transcript Luis Garcia cell 2.17.14 | | |
| 68.35 | Kite 21 front Luis Garcia cell 2.17.14 | | |
| 68.36 | Kite 21 back Luis Garcia cell 2.17.14 | | |
| 68.36a | Kite 21 transcript Luis Garcia cell 2.17.14 | | |
| 68.37 | Kite 22 front Luis Garcia cell 2.17.14 | | |
| 68.38 | Kite 22 back Luis Garcia cell 2.17.14 | | |
| 68.38a | Kite 22 transcript Luis Garcia cell 2.17.14 | | |
| 68.39 | Kite 23 front Luis Garcia cell 2.17.14 | | |
| 68.40 | Kite 23 back Luis Garcia cell 2.17.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 68.40a | Kite 23 transcript Luis Garcia cell 2.17.14 | | |
| 68.41 | Kite 24 front Luis Garcia cell 2.17.14 | | |
| 68.41a | Kite 24 transcript Luis Garcia cell 2.17.14 | | |
| 68.42 | Kite 25 front Luis Garcia cell 2.17.14 | | |
| 68.42a | Kite 25 transcript Luis Garcia cell 2.17.14 | | |
| 68.43 | Kite 26 front Luis Garcia cell 2.17.14 | | |
| 68.43a | Kite 26 transcript Luis Garcia cell 2.17.14 | | |
| 68.44 | Kite 27 front Luis Garcia cell 2.17.14 | | |
| 68.44a | Kite 27 transcript Luis Garcia cell 2.17.14 | | |
| 68.45 | Kite 28 front Luis Garcia cell.a 2.17.14 | | |
| 68.46 | Kite 28 front Luis Garcia cell.b 2.17.14 | | |
| 68.47 | Kite 28 front Luis Garcia cell.c 2.17.14 | | |
| 68.48 | Kite 28 front Luis Garcia cell.d 2.17.14 | | |
| 68.49 | Kite 28 front Luis Garcia cell.e 2.17.14 | | |
| 68.50 | Kite 28 back Luis Garcia cell.a 2.17.14 | | |
| 68.51 | Kite 28 back Luis Garcia cell.b 2.17.14 | | |
| 68.52 | Kite 28 back Luis Garcia cell.c 2.17.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 68.53 | Kite 28 back Luis Garcia cell.d 2.17.14 | | |
| 68.54 | Kite 28 back Luis Garcia cell.e 2.17.14 | | |
| 68.55 | Kite 29 front Luis Garcia cell 2.17.14 | | |
| 68.55a | Kite 28 transcript Luis Garcia cell 2.17.14 | | |
| 68.55b | Kite 28 transcript Luis Garcia cell 2.17.14 | | |
| 68.55c | Kite 28 transcript Luis Garcia cell 2.17.14 | | |
| 68.55d | Kite 28 transcript Luis Garcia cell 2.17.14 | | |
| 68.55e | Kite 28 transcript Luis Garcia cell 2.17.14 | | |
| 68.56 | Kite 30 front Luis Garcia cell 2.17.14 | | |
| 68.56a | Kite 30 transcript Luis Garcia cell 2.17.14 | | |
| 68.57 | Kite 31 front Luis Garcia cell 2.17.14 | | |
| 68.58 | Kite 31 back Luis Garcia cell 2.17.14 | | |
| 68.58a | Kite 31 transcript Luis Garcia cell 2.17.14 | | |
| 68.59 | Kite 32 front Luis Garcia cell 2.17.14 | | |
| 68.60 | Kite 32 back Luis Garcia cell 2.17.14 | | |
| 68.60a | Kite 32 transcript Luis Garcia cell 2.17.14 | | |
| 68.61 | Kite 33 front Luis Garcia cell 2.17.14 | | |
| 68.62 | Kite 33 back Luis Garcia cell 2.17.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|-----|-------------|--------|----------|
| 68.62a | Kite 33 transcript Luis Garcia cell 2.17.14 | | |
| 68.63 | Kite 34 front Luis Garcia cell 2.17.14 | | |
| 68.64 | Kite 34 back Luis Garcia cell 2.17.14 | | |
| 68.64a | Kite 34 transcript Luis Garcia cell 2.17.14 | | |
| 68.65 | Kite 35 front Luis Garcia cell 2.17.14 | | |
| 68.65a | Kite 35 transcript Luis Garcia cell 2.17.14 | | |
| 68.66 | Kite 36 front Luis Garcia cell 2.17.14 | | |
| 68.67 | Kite 36 back Luis Garcia cell 2.17.14 | | |
| 68.67a | Kite 36 transcript Luis Garcia cell 2.17.14 | | |
| 68.68 | Kite 37 front Luis Garcia cell 2.17.14 | | |
| 68.69 | Kite 37 back Luis Garcia cell 2.17.14 | | |
| 68.69a | Kite 37 transcript Luis Garcia cell 2.17.14 | | |
| 68.70 | Kite 38 front Luis Garcia cell 2.17.14 | | |
| 68.71 | Kite 38 back Luis Garcia cell 2.17.14 | | |
| 68.71a | Kite 38 transcript Luis Garcia cell 2.17.14 | | |
| | | | |
| 69.1 | Pelican Bay complex | | |
| 69.2 | Pelican Bay general population | | |
| 69.3 | Pelican Bay secure housing unit | | |
| 69.4 | Pelican Bay secure housing unit | | |
| 69.5 | Photograph Pelican Bay | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|-----|-------------|--------|----------|
| 69.6 | Photograph Pelican Bay | | |
| 69.7 | Photograph Pelican Bay | | |
| 69.8 | Photograph Pelican Bay | | |
| 69.9 | Photograph Pelican Bay | | |
| 69.10 | Photograph Pelican Bay | | |
| 69.11 | Photograph Pelican Bay | | |
| 69.12 | Photograph Pelican Bay | | |
| 69.13 | Photograph Pelican Bay | | |
| 69.14 | Photograph Pelican Bay | | |
| 69.15 | Photograph Pelican Bay | | |
| 69.16 | Photograph Pelican Bay | | |
| 69.17 | Photograph Pelican Bay | | |
| 69.18 | Photograph Pelican Bay | | |
| 69.19 | Photograph Pelican Bay | | |
| 69.20 | Photograph Pelican Bay | | |
| 69.21 | Photograph Pelican Bay | | |
| 69.22 | Photograph Pelican Bay | | |
| 69.23 | Photograph Pelican Bay | | |
| 69.24 | Photograph Pelican Bay | | |
| 69a | Memorandum Correctional Officer Alanis 2.18.14 | | |
| 69b | Interview Correctional Officer Alanis 11.18.21 | | |
| 69c | Memorandum Correctional Officer Trevino 2.18.14 | | |
| 69d | Interview Correctional Officer Trevino 11.18.21 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|-----|-------------|--------|----------|
| 69e | Memorandum Correctional Officer Frisk 2.18.14 | | |
| 69f | Interview Correctional Officer Frisk 11.18.21 | | |
| | | | |
| 70.1 | Text chain Gabriel Zendejas-Chavez and Laura Montoya 3.27.14 to 4.27.14 | | |
| 70.2 | Records Gabriel Zendejas-Chavez visits ADX 1.1.14 to 10.1.14 | | |
| 70.3 | Laura Montoya ledger | | |
| 70.4 | Extract Laura Montoya phone | | |
| | | | |
| 71.1 | Audio meeting Luis Garcia and Gabriel Zendejas-Chavez 4.8.14 | | |
| 71.1a | Audio transcript meeting Luis Garcia and Gabriel Zendejas-Chavez 4.8.14 | | |
| 71.1b | Audio transcript meeting Luis Garcia and Gabriel Zendejas-Chavez 4.8.14 – Garcia Version | | |
| | | | |
| 72.1 | Kite 1 front Luis Garcia cell 4.14.14 | | |
| 72.1 | Kite 1 front Luis Garcia cell 4.14.14 | | |
| 72.4 | Kite 2 back Luis Garcia cell 4.14.14 | | |
| 72.2 | Kite 1 back Luis Garcia cell 4.14.14 | | |
| 72.3 | Kite 2 front Luis Garcia cell 4.14.14 | | |
| 72.5 | Kite 3 front Luis Garcia cell 4.14.14 | | |
| 72.6 | Kite 3 back Luis Garcia cell 4.14.14 | | |
| 72.7 | Kite 4 front Luis Garcia cell 4.14.14 | | |
| 72.8 | Kite 4 back Luis Garcia cell 4.14.14 | | |
| 72.9 | Kite 5 front Luis Garcia cell 4.14.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 72.10 | Kite 5 back Luis Garcia cell 4.14.14 | | |
| 72.11 | Kite 6 front Luis Garcia cell 4.14.14 | | |
| 72.12 | Kite 6 back Luis Garcia cell 4.14.14 | | |
| 72.13 | Kite 7 front Luis Garcia cell 4.14.14 | | |
| 72.14 | Kite 7 back Luis Garcia cell 4.14.14 | | |
| 72.15 | Kite 8 front Luis Garcia cell 4.14.14 | | |
| 72.16 | Kite 8 back Luis Garcia cell 4.14.14 | | |
| 72.17 | Kite 9 front Luis Garcia cell 4.14.14 | | |
| 72.18 | Kite 9 back Luis Garcia cell 4.14.14 | | |
| 72.19 | Kite 10 front Luis Garcia cell 4.14.14 | | |
| 72.20 | Kite 10 back Luis Garcia cell 4.14.14 | | |
| 72.21 | Kite 11 front Luis Garcia cell 4.14.14 | | |
| 72.22 | Kite 11 back Luis Garcia cell 4.14.14 | | |
| 72.23 | Kite 12 front Luis Garcia cell 4.14.14 | | |
| 72.24 | Kite 13 back Luis Garcia cell 4.14.14 | | |
| 72.25 | Kite 14 back Luis Garcia cell 4.14.14 | | |
| 72.26 | Kite 15 front Luis Garcia cell 4.14.14 | | |
| 72.28 | Kite 16 front Luis Garcia cell 4.14.14 | | |
| 72.29 | Kite 16 back Luis Garcia cell 4.14.14 | | |
| 72.30 | Kite 17 back Luis Garcia cell 4.14.14 | | |
| 72.30a | Kite 17 transcript back Luis Garcia cell 4.14.14 | | |
| 72.31 | Kite 18 front Luis Garcia cell 4.14.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 72.32 | Kite 18 back Luis Garcia cell 4.14.14 | | |
| 72.32a | Kite 18 transcript front Luis Garcia cell 4.14.14 | | |
| 72.33 | Kite 19 front Luis Garcia cell 4.14.14 | | |
| 72.34 | Kite 19 back Luis Garcia cell 4.14.14 | | |
| 72.34a | Kite 19 transcript Luis Garcia cell 4.14.14 | | |
| 72.35 | Kite 20 front Luis Garcia cell 4.14.14 | | |
| 72.35a | Kite 20 transcript Luis Garcia cell 4.14.14 | | |
| 72.36 | Kite 21 front Luis Garcia cell 4.14.14 | | |
| 72.37 | Kite 21 back Luis Garcia cell 4.14.14 | | |
| 72.37a | Kite 21 transcript Luis Garcia cell 4.14.14 | | |
| 72.38 | Kite 22 front Luis Garcia cell 4.14.14 | | |
| 72.39 | Kite 22 back Luis Garcia cell 4.14.14 | | |
| 72.39a | Kite 22 transcript Luis Garcia cell 4.14.14 | | |
| 72.40 | Kite 23 front Luis Garcia cell 4.14.14 | | |
| 72.40a | Kite 23 transcript Luis Garcia cell 4.14.14 | | |
| 72.41 | Kite 24 front Luis Garcia cell 4.14.14 | | |
| 72.42 | Kite 24 back Luis Garcia cell 4.14.14 | | |
| 72.42a | Kite 24 transcript Luis Garcia cell 4.14.14 | | |
| 72.43 | Kite 25 front Luis Garcia cell 4.14.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 72.44 | Kite 25 back Luis Garcia cell 4.14.14 | | |
| 72.44a | Kite 25 transcript Luis Garcia cell 4.14.14 | | |
| 72.45 | Kite 26 front Luis Garcia cell 4.14.14 | | |
| 72.46 | Kite 26 back Luis Garcia cell 4.14.14 | | |
| 72.46a | Kite 26 transcript Luis Garcia cell 4.14.14 | | |
| 72.47 | Kite 27 front Luis Garcia cell 4.14.14 | | |
| 72.47a | Kite 27 transcript Luis Garcia cell 4.14.14 | | |
| 72.48 | Kite 28 front Luis Garcia cell 4.14.14 | | |
| 72.49 | Kite 28 back Luis Garcia cell 4.14.14 | | |
| 72.49a | Kite 28 transcript Luis Garcia cell 4.14.14 | | |
| 72.50 | Kite 29 front Luis Garcia cell 4.14.14 | | |
| 72.51 | Kite 29 back Luis Garcia cell 4.14.14 | | |
| 72.51a | Kite 29 transcript Luis Garcia cell 4.14.14 | | |
| 72.52 | Kite 30 front Luis Garcia cell 4.14.14 | | |
| 72.52a | Kite 30 transcript Luis Garcia cell 4.14.14 | | |
| 72.53 | Kite 31 front Luis Garcia cell 4.14.14 | | |
| 72.54 | Kite 31 back Luis Garcia cell 4.14.14 | | |
| 72.54a | Kite 31 transcript Luis Garcia cell 4.14.14 | | |
| 72.55 | Kite 32 front Luis Garcia cell 4.14.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 72.55a | Kite 32 transcript Luis Garcia cell 4.14.14 | | |
| 72.56 | Kite 33 front Luis Garcia cell 4.14.14 | | |
| 72.57 | Kite 33 back Luis Garcia cell 4.14.14 | | |
| 72.57a | Kite 33 transcript Luis Garcia cell 4.14.14 | | |
| 72.58 | Kite 34 front Luis Garcia cell 4.14.14 | | |
| 72.58a | Kite 34 transcript Luis Garcia cell 4.14.14 | | |
| 72.59 | Kite 35 front Luis Garcia cell 4.14.14 | | |
| 72.59a | Kite 35 transcript Luis Garcia cell 4.14.14 | | |
| 72.60 | Kite 36 front Luis Garcia cell 4.14.14 | | |
| 72.60a | Kite 36 transcript Luis Garcia cell 4.14.14 | | |
| 72.61 | Kite 37 front Luis Garcia cell 4.14.14 | | |
| 72.62 | Kite 37 back Luis Garcia cell 4.14.14 | | |
| 72.62a | Kite 37 transcript Luis Garcia cell 4.14.14 | | |
| 72.63 | Kite 38 front Luis Garcia cell 4.14.14 | | |
| 72.63a | Kite 38 transcript Luis Garcia cell 4.14.14 | | |
| 72.64 | Kite 39 front Luis Garcia cell 4.14.14 | | |
| 72.64a | Kite 39 transcript Luis Garcia cell 4.14.14 | | |
| 72.65 | Kite 40 front Luis Garcia cell 4.14.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 72.66 | Kite 40 back Luis Garcia cell 4.14.14 | | |
| 72.66a | Kite 40 transcript Luis Garcia cell 4.14.14 | | |
| 72.67 | Kite 41 front Luis Garcia cell 4.14.14 | | |
| 72.68 | Kite 41 back Luis Garcia cell 4.14.14 | | |
| 72.68a | Kite 41 transcript Luis Garcia cell 4.14.14 | | |
| 72.69 | Kite 42 front Luis Garcia cell 4.14.14 | | |
| 72.70 | Kite 42 back Luis Garcia cell 4.14.14 | | |
| 72.70a | Kite 42 transcript Luis Garcia cell 4.14.14 | | |
| 72.71 | Kite 43 front Luis Garcia cell 4.14.14 | | |
| 72.71a | Kite 43 transcript Luis Garcia cell 4.14.14 | | |
| 72.72 | Kite 44 front Luis Garcia cell 4.14.14 | | |
| 72.72a | Kite 44 transcript Luis Garcia cell 4.14.14 | | |
| 72.73 | Kite 45 front Luis Garcia cell 4.14.14 | | |
| 72.73a | Kite 45 transcript Luis Garcia cell 4.14.14 | | |
| 72.74 | Kite 46 front Luis Garcia cell 4.14.14 | | |
| 72.74a | Kite 46 transcript Luis Garcia cell 4.14.14 | | |
| 72.75 | Kite 47 front Luis Garcia cell 4.14.14 | | |
| 72.76 | Kite 47 back Luis Garcia cell 4.14.14 | | |
| 72.76a | Kite 47 transcript Luis Garcia cell 4.14.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 72.77 | Kite 48 front Luis Garcia cell 4.14.14 | | |
| 72.78 | Kite 48 back Luis Garcia cell 4.14.14 | | |
| 72.78a | Kite 48 transcript Luis Garcia cell 4.14.14 | | |
| 72.79 | Kite 49 front Luis Garcia cell 4.14.14 | | |
| 72.80 | Kite 49 back Luis Garcia cell 4.14.14 | | |
| 72.80a | Kite 49 transcript Luis Garcia cell 4.14.14 | | |
| 72.81 | Kite 50 front Luis Garcia cell 4.14.14 | | |
| 72.82 | Kite 50 back Luis Garcia cell 4.14.14 | | |
| 72.82a | Kite 50 transcript Luis Garcia cell 4.14.14 | | |
| 72.83 | Kite 51 front Luis Garcia cell 4.14.14 | | |
| 72.84 | Kite 51 back Luis Garcia cell 4.14.14 | | |
| 72.84a | Kite 51 transcript Luis Garcia cell 4.14.14 | | |
| 72.85 | Kite 52 front Luis Garcia cell 4.14.14 | | |
| 72.85a | Kite 52 transcript Luis Garcia cell 4.14.14 | | |
| 72.86 | Kite 53 front Luis Garcia cell 4.14.14 | | |
| 72.87 | Kite 53 back Luis Garcia cell 4.14.14 | | |
| 72.87a | Kite 53 transcript Luis Garcia cell 4.14.14 | | |
| 72.88 | Kite 54 front Luis Garcia cell 4.14.14 | | |
| 72.89 | Kite 54 back Luis Garcia cell 4.14.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 72.89a | Kite 54 transcript Luis Garcia cell 4.14.14 | | |
| 72.90 | Kite 55 front Luis Garcia cell 4.14.14 | | |
| 72.90a | Kite 55 transcript Luis Garcia cell 4.14.14 | | |
| 72.91 | Kite 56 front Luis Garcia cell 4.14.14 | | |
| 72.91a | Kite 56 transcript Luis Garcia cell 4.14.14 | | |
| 72.92 | Kite 57 front Luis Garcia cell 4.14.14 | | |
| 72.92a | Kite 57 transcript Luis Garcia cell 4.14.14 | | |
| 72.93 | Kite 58 front Luis Garcia cell 4.14.14 | | |
| 72.93a | Kite 58 transcript Luis Garcia cell 4.14.14 | | |
| 72.94 | Kite 59 front Luis Garcia cell 4.14.14 | | |
| 72.94a | Kite 59 transcript Luis Garcia cell 4.14.14 | | |
| 72.95 | Kite 60 front Luis Garcia cell 4.14.14 | | |
| 72.95a | Kite 60 transcript Luis Garcia cell 4.14.14 | | |
| 72.96 | Kite 61 front Luis Garcia cell 4.14.14 | | |
| 72.96a | Kite 61 transcript Luis Garcia cell 4.14.14 | | |
| 72.97 | Kite 62 front Luis Garcia cell 4.14.14 | | |
| 72.97a | Kite 62 transcript Luis Garcia cell 4.14.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 72.98 | Kite 63 front Luis Garcia cell 4.14.14 | | |
| 72.99 | Kite 63 back Luis Garcia cell 4.14.14 | | |
| 72.99a | Kite 63 transcript Luis Garcia cell 4.14.14 | | |
| 72.100 | Kite 64 front Luis Garcia cell 4.14.14 | | |
| 72.101 | Kite 64 back Luis Garcia cell 4.14.14 | | |
| 72.101a | Kite 64 transcript Luis Garcia cell 4.14.14 | | |
| 72.102 | Kite 65 front Luis Garcia cell 4.14.14 | | |
| 72.103 | Kite 65 back Luis Garcia cell 4.14.14 | | |
| 72.103a | Kite 65 transcript Luis Garcia cell 4.14.14 | | |
| 72.104 | Kite 66 front Luis Garcia cell 4.14.14 | | |
| 72.104a | Kite 66 transcript Luis Garcia cell 4.14.14 | | |
| 72.105 | Kite 67 front and back Luis Garcia cell 4.14.14 | | |
| 72.105a | Kite 67 transcript Luis Garcia cell 4.14.14 | | |
| 72.106 | Kite 68 front Luis Garcia cell 4.14.14 | | |
| 72.106a | Kite 68 transcript Luis Garcia cell 4.14.14 | | |
| 72.107 | Kite 69 front Luis Garcia cell 4.14.14 | | |
| 72.107a | Kite 69 transcript Luis Garcia cell 4.14.14 | | |
| 72.108 | Kite 70 front Luis Garcia cell 4.14.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 72.108a | Kite 70 transcript Luis Garcia cell 4.14.14 | | |
| 72.109 | Kite 71 front Luis Garcia cell 4.14.14 | | |
| 72.109a | Kite 71 transcript Luis Garcia cell 4.14.14 | | |
| 72.110 | Kite 72 front Luis Garcia cell 4.14.14 | | |
| 72.110a | Kite 72 transcript Luis Garcia cell 4.14.14 | | |
| 72.111 | Kite 73 front Luis Garcia cell 4.14.14 | | |
| 72.112 | Kite 73 back Luis Garcia cell 4.14.14 | | |
| 72.112a | Kite 73 transcript Luis Garcia cell 4.14.14 | | |
| 72.113 | Kite 74 front Luis Garcia cell 4.14.14 | | |
| 72.113a | Kite 74 transcript Luis Garcia cell 4.14.14 | | |
| 72.114 | Kite 75 front Luis Garcia cell 4.14.14 | | |
| 72.114a | Kite 75 transcript Luis Garcia cell 4.14.14 | | |
| 72.115 | Kite 76 front Luis Garcia cell 4.14.14 | | |
| 72.116 | Kite 76 back Luis Garcia cell 4.14.14 | | |
| 72.116a | Kite 76 transcript Luis Garcia cell 4.14.14 | | |
| 72.117 | Kite 77 front Luis Garcia cell 4.14.14 | | |
| 72.117a | Kite 77 transcript Luis Garcia cell 4.14.14 | | |
| 72.118 | Kite 78 front Luis Garcia cell 4.14.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 72.118a | Kite 78 transcript Luis Garcia cell 4.14.14 | | |
| 72.119 | Kite 79 front Luis Garcia cell 4.14.14 | | |
| 72.119a | Kite 79 transcript Luis Garcia cell 4.14.14 | | |
| 72.120 | Kite 80 front Luis Garcia cell 4.14.14 | | |
| 72.121 | Kite 80 back Luis Garcia cell 4.14.14 | | |
| 72.121a | Kite 80 transcript Luis Garcia cell 4.14.14 | | |
| 72.122 | Kite 81 front Luis Garcia cell 4.14.14 | | |
| 72.123 | Kite 81 back Luis Garcia cell 4.14.14 | | |
| 72.123a | Kite 81 transcript Luis Garcia cell 4.14.14 | | |
| 72.124 | Kite 82 front Luis Garcia cell 4.14.14 | | |
| 72.124a | Kite 82 transcript Luis Garcia cell 4.14.14 | | |
| 72.125 | Kite 83 front Luis Garcia cell 4.14.14 | | |
| 72.125a | Kite 83 transcript Luis Garcia cell 4.14.14 | | |
| 72.126 | Kite 84 front Luis Garcia cell 4.14.14 | | |
| 72.127 | Kite 84 back Luis Garcia cell 4.14.14 | | |
| 72.127a | Kite 84 transcript Luis Garcia cell 4.14.14 | | |
| 72.128 | Kite 85 front Luis Garcia cell 4.14.14 | | |
| 72.128a | Kite 85 transcript Luis Garcia cell 4.14.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 72.129 | Kite 86 front Luis Garcia cell 4.14.14 | | |
| 72.129a | Kite 86 transcript Luis Garcia cell 4.14.14 | | |
| 72.130 | Kite 87 front Luis Garcia cell 4.14.14 | | |
| 72.130a | Kite 87 transcript Luis Garcia cell 4.14.14 | | |
| 72.131 | Kite 88 front Luis Garcia cell 4.14.14 | | |
| 72.131a | Kite 88 transcript Luis Garcia cell 4.14.14 | | |
| 72.132 | Kite 88 back Luis Garcia cell 4.14.14 | | |
| 72.133 | Kite 89 front Luis Garcia cell 4.14.14 | | |
| 72.133a | Kite 89 transcript Luis Garcia cell 4.14.14 | | |
| 72.134 | Kite 90 front Luis Garcia cell 4.14.14 | | |
| 72.135 | Kite 90 back Luis Garcia cell 4.14.14 | | |
| 72.135a | Kite 90 transcript Luis Garcia cell 4.14.14 | | |
| 72.136 | Kite 91 front Luis Garcia cell 4.14.14 | | |
| 72.137 | Kite 91 back Luis Garcia cell 4.14.14 | | |
| 72.137a | Kite 91 transcript Luis Garcia cell 4.14.14 | | |
| 72.138 | Kite 92 front Luis Garcia cell 4.14.14 | | |
| 72.139 | Kite 92 back Luis Garcia cell 4.14.14 | | |
| 72.139a | Kite 92 transcript Luis Garcia cell 4.14.14 | | |
| 72.140 | Kite 93 front Luis Garcia cell 4.14.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 72.141 | Kite 93 back Luis Garcia cell 4.14.14 | | |
| 72.141a | Kite 93 transcript Luis Garcia cell 4.14.14 | | |
| 72.142 | Kite 94 front Luis Garcia cell 4.14.14 | | |
| 72.143 | Kite 94 back Luis Garcia cell 4.14.14 | | |
| 72.143a | Kite 94 transcript Luis Garcia cell 4.14.14 | | |
| 72.144 | Kite 95 front Luis Garcia cell 4.14.14 | | |
| 72.145 | Kite 95 back Luis Garcia cell 4.14.14 | | |
| 72.145a | Kite 95 transcript Luis Garcia cell 4.14.14 | | |
| 72.146 | Kite 96 front Luis Garcia cell 4.14.14 | | |
| 72.146a | Kite 96 transcript Luis Garcia cell 4.14.14 | | |
| 72.147 | Kite 97 front Luis Garcia cell 4.14.14 | | |
| 72.147a | Kite 97 transcript Luis Garcia cell 4.14.14 | | |
| 72.148 | Kite 98 front Luis Garcia cell 4.14.14 | | |
| 72.149 | Kite 98 back Luis Garcia cell 4.14.14 | | |
| 72.149a | Kite 98 transcript Luis Garcia cell 4.14.14 | | |
| 72.150 | Kite 99 front Luis Garcia cell 4.14.14 | | |
| 72.151 | Kite 99 back Luis Garcia cell 4.14.14 | | |
| 72.151a | Kite 99 transcript Luis Garcia cell 4.14.14 | | |
| 72.152 | Kite 100 front Luis Garcia cell 4.14.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 72.152a | Kite 100 transcript Luis Garcia cell 4.14.14 | | |
| 72.153 | Kite 101 front Luis Garcia cell 4.14.14 | | |
| 72.154 | Kite 101 back Luis Garcia cell 4.14.14 | | |
| 72.154a | Kite 101 transcript Luis Garcia cell 4.14.14 | | |
| 72.155 | Kite 102 front Luis Garcia cell 4.14.14 | | |
| 72.155a | Kite 102 transcript Luis Garcia cell 4.14.14 | | |
| 72.156 | Kite 103 front Luis Garcia cell 4.14.14 | | |
| 72.157 | Kite 103 back Luis Garcia cell 4.14.14 | | |
| 72.157a | Kite 103 transcript Luis Garcia cell 4.14.14 | | |
| 72.158 | Kite 104 front Luis Garcia cell 4.14.14 | | |
| 72.158a | Kite 104 transcript Luis Garcia cell 4.14.14 | | |
| 72.159 | Kite 105 front Luis Garcia cell 4.14.14 | | |
| 72.159a | Kite 105 transcript Luis Garcia cell 4.14.14 | | |
| 72.160 | Kite 106 front Luis Garcia cell 4.14.14 | | |
| 72.160a | Kite 106 transcript Luis Garcia cell 4.14.14 | | |
| 72.161 | Kite 107 front Luis Garcia cell 4.14.14 | | |
| 72.161a | Kite 107 transcript Luis Garcia cell 4.14.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 72.162 | Kite 108 front Luis Garcia cell 4.14.14 | | |
| 72.162a | Kite 108 transcript Luis Garcia cell 4.14.14 | | |
| 72.163 | Kite 109 front Luis Garcia cell 4.14.14 | | |
| 72.164 | Kite 109 back Luis Garcia cell 4.14.14 | | |
| 72.164a | Kite 109 transcript Luis Garcia cell 4.14.14 | | |
| 72.165 | Kite 110 front Luis Garcia cell 4.14.14 | | |
| 72.165a | Kite 110 transcript Luis Garcia cell 4.14.14 | | |
| 72.166 | Kite 111 front Luis Garcia cell 4.14.14 | | |
| 72.166a | Kite 111 transcript Luis Garcia cell 4.14.14 | | |
| 72.167 | Kite 112 front Luis Garcia cell 4.14.14 | | |
| 72.167a | Kite 112 transcript Luis Garcia cell 4.14.14 | | |
| 72.168 | Kite 113 front Luis Garcia cell 4.14.14 | | |
| 72.168a | Kite 113 transcript Luis Garcia cell 4.14.14 | | |
| 72.169 | Kite 114 front Luis Garcia cell 4.14.14 | | |
| 72.169a | Kite 114 transcript Luis Garcia cell 4.14.14 | | |
| | | | |
| 74.1 | Jail call Alvaro Ruiz Cristina Ruiz Frank Herrera 4.18.14.1009 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 74.1a | Jail call transcript Alvaro Ruiz Cristina Ruiz Frank Herrera 4.18.14.1009 | | |
| 74.1b | Jail transcript call Alvaro Ruiz Cristina Ruiz Frank Herrera 4.18.14.1009 | | |
| 74.10 | Jail call Ramon Amaya and Roxanne Amaya 4.20.14.1239 | | |
| 74.10a | Jail call transcript Ramon Amaya and Roxanne Amaya 4.20.14.1239 | | |
| 74.11 | Jail call Ramon Amaya and Roxanne Amaya 4.20.14.1251 | | |
| 74.11a | Jail transcript call Ramon Amaya and Roxanne Amaya 4.20.14.1251 | | |
| 74.12 | Jail call Ramon Amaya and Roxanne Amaya 4.20.14.2316 | | |
| 74.12a | Jail call transcript Ramon Amaya and Roxanne Amaya 4.20.14.2316 | | |
| 74.15 | Jail call Martin Salazar and Roxanne Amaya 4.24.14.1943 (modified) | | |
| 74.15a | Jail call transcript Martin Salazar and Roxanne Amaya 4.24.14.1943 (modified) | | |
| 74.16 | Jail call Roman Amaya and Roxanne Amaya 4.24.14.2136 (modified) | | |
| 74.16a | Jail call transcript Roman Amaya and Roxanne Amaya 4.24.14.2136 (modified) | | |
| 74.17 | Jail call Martin Salazar and Roxanne Amaya 4.28.14.1624 (modified) | | |
| 74.17a | Jail call transcript Martin Salazar and Roxanne Amaya 4.28.14.1624 (modified) | | |
| 74.18 | Jail call Ramon Amaya and Roxanne Amaya 4.28.14.1848 (modified) | | |
| 74.18a | Jail call transcript Ramon Amaya and Roxanne Amaya 4.28.14.1848 (modified) | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 74.19 | Photograph narcotics seizure Martin Salazar 4.22.14 | | |
| 74.20 | Photograph narcotics seizure Martin Salazar 4.22.14 | | |
| 74.21 | Photograph narcotics seizure Martin Salazar 4.22.14 | | |
| 74.22 | Photograph narcotics seizure Martin Salazar 4.22.14 | | |
| 74.23 | Photograph narcotics seizure Martin Salazar 4.22.14 | | |
| 74.24 | Mark Landeros ledger | | |
| 74.30 | Photograph 9th Street apartment search warrant 121 5.9.14 | | |
| 74.31 | Photograph 9th Street apartment search warrant 124 5.9.14 | | |
| 74.32 | Photograph 9th Street apartment search warrant 128 5.9.14 | | |
| 74.33 | Photograph 9th Street apartment search warrant 135 5.9.14 | | |
| 74.34 | Photograph 9th Street apartment search warrant 140 5.9.14 | | |
| 74.35 | Photograph 9th Street apartment search warrant 241 5.9.14 | | |
| 74.36 | Photograph 9th Street apartment search warrant 290 5.9.14 | | |
| 74.37 | Photograph 9th Street apartment search warrant 303 5.9.14 | | |
| 74.38 | Photograph 9th Street apartment search warrant 365 5.9.14 | | |
| 74.39 | Photograph 9th Street apartment search warrant 368 5.9.14 | | |
| 74.40 | Photograph 9th Street apartment search warrant 369 5.9.14 | | |
| 74.41 | Interview Robert Ruiz 5.9.14 | | |

41

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 74.42 | Photograph 9th Street apartment search warrant 112 5.9.14 | | |
| 74.43 | Photograph 9th Street apartment search warrant 115 5.9.14 | | |
| 74.45 | Letter Donato Gonzales to Gabriel Zendejas-Chavez 6.2.14 | | |
| 74.46 | Photograph 9th Street apartment search warrant inmates 5.9.14 | | |
| 74.47 | Photograph 9th Street apartment search warrant inmates 5.9.14 | | |
| 74.48 | Photograph 9th Street apartment search warrant inmates 5.9.14 | | |
| 74.49 | Photograph 9th Street apartment search warrant inmates 5.9.14 | | |
| 74.50 | Photograph 9th Street apartment search warrant inmates 5.9.14 | | |
| 74.51 | Photograph 9th Street apartment search warrant inmates 5.9.14 | | |
| 74.52 | Photograph 9th Street apartment search warrant inmates 5.9.14 | | |
| 74.53 | Photograph 9th Street apartment search warrant inmates 5.9.14 | | |
| 74.54 | Photograph 9th Street apartment search warrant inmates 5.9.14 | | |
| 74a | Report arrest Ramon Amaya 4.19.14 | | |
| 74b | Report ledger seizure Mark Landeros 4.28.14 | | |
| 74c | Report narcotics seizure Martin Salazar 4.22.14 | | |
| 74d | Report 9th Street apartment search warrant 5.9.14 | | |
| | | | |
| 76.1 | Kite 1 front Luis Garcia and Fox | | |
| 76.2 | Kite 1 back Luis Garcia and Fox | | |

42

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 76.2a | Kite 1 transcript Luis Garcia and Fox | | |
| 76.3 | Kite 2 front Luis Garcia and Fox | | |
| 76.4 | Kite 2 back Luis Garcia and Fox | | |
| 76.4a | Kite 2 transcript Luis Garcia and Fox | | |
| 76.5 | Kite 3 front Luis Garcia and Fox | | |
| 76.5a | Kite 3 transcript Luis Garcia and Fox | | |
| 76.6 | Kite 4 front Luis Garcia and Fox | | |
| 76.7 | Kite 4 back Luis Garcia and Fox | | |
| 76.7a | Kite 4 transcript Luis Garcia and Fox | | |
| 76.8 | Kite 5 front Luis Garcia and Fox | | |
| 76.9 | Kite 5 back Luis Garcia and Fox | | |
| 76.9a | Kite 5 transcript Luis Garcia and Fox | | |
| 76.10 | Kite 6 front Luis Garcia and Fox | | |
| 76.11 | Kite 6 back Luis Garcia and Fox | | |
| 76.11a | Kite 6 transcript Luis Garcia and Fox | | |
| 76.12 | Kite 7 front Luis Garcia and Fox | | |
| 76.12a | Kite 7 transcript Luis Garcia and Fox | | |
| 76.13 | Kite 8 front Luis Garcia and Fox | | |
| 76.13a | Kite 8 transcript Luis Garcia and Fox | | |
| 76.14 | Kite 9 front Luis Garcia and Fox | | |
| 76.14a | Kite 9 transcript Luis Garcia and Fox | | |
| 76.15 | Kite 10 front Luis Garcia and Fox | | |
| 76.15a | Kite 10 transcript Luis Garcia and Fox | | |
| 76.16 | Kite 11 front Luis Garcia and Fox | | |
| 76.16a | Kite 11 transcript Luis Garcia and Fox | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 76.17 | Kite 12 front Luis Garcia and Fox | | |
| 76.17a | Kite 12 transcript Luis Garcia and Fox | | |
| 76.18 | Kite 13 front Luis Garcia and Fox | | |
| 76.18a | Kite 13 transcript Luis Garcia and Fox | | |
| 76.19 | Kite 14 front Luis Garcia and Fox | | |
| 76.19a | Kite 14 transcript Luis Garcia and Fox | | |
| 76.20 | Kite 15 front Luis Garcia and Fox | | |
| 76.20a | Kite 15 transcript Luis Garcia and Fox | | |
| 76.21 | Kite 16 front Luis Garcia and Fox | | |
| 76.21a | Kite 16 transcript Luis Garcia and Fox | | |
| 76.22 | Kite 17 front Luis Garcia and Fox | | |
| 76.22a | Kite 17 transcript Luis Garcia and Fox | | |
| 76.23 | Kite 18 front Luis Garcia and Fox | | |
| 76.23a | Kite 18 transcript Luis Garcia and Fox | | |
| 76.24 | Kite 19 front Luis Garcia and Fox | | |
| 76.25 | Kite 19 back Luis Garcia and Fox | | |
| 76.25a | Kite 19 transcript Luis Garcia and Fox | | |
| 76.26 | Kite 20 front Luis Garcia and Fox | | |
| 76.27 | Kite 20 back Luis Garcia and Fox | | |
| 76.27a | Kite 20 transcript Luis Garcia and Fox | | |
| 76.28 | Kite 21 front Luis Garcia and Fox | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 76.28a | Kite 21 transcript Luis Garcia and Fox | | |
| 76.29 | Kite 22 front Luis Garcia and Fox | | |
| 76.29a | Kite 22 transcript Luis Garcia and Fox | | |
| 76.30 | Kite 23 front Luis Garcia and Fox | | |
| 76.31 | Kite 23 back Luis Garcia and Fox | | |
| 76.31a | Kite 23 transcript Luis Garcia and Fox | | |
| 76.32 | Kite 24 front Luis Garcia and Fox | | |
| 76.33 | Kite 24 back Luis Garcia and Fox | | |
| 76.33a | Kite 24 transcript Luis Garcia and Fox | | |
| 76.34 | Kite 25 front Luis Garcia and Fox | | |
| 76.35 | Kite 25 back Luis Garcia and Fox | | |
| 76.35a | Kite 25 transcript Luis Garcia and Fox | | |
| 76.36 | Kite 26 front Luis Garcia and Fox | | |
| 76.36a | Kite 26 transcript Luis Garcia and Fox | | |
| 76.37 | Kite 27 front Luis Garcia and Fox | | |
| 76.37a | Kite 27 transcript Luis Garcia and Fox | | |
| 76.38 | Kite 28 front Luis Garcia and Fox | | |
| 76.39 | Kite 28 back Luis Garcia and Fox | | |
| 76.39a | Kite 28 transcript Luis Garcia and Fox | | |
| 76.40 | Kite 29 front Luis Garcia and Fox | | |
| 76.40a | Kite 29 transcript Luis Garcia and Fox | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 76.41 | Kite 30 front Luis Garcia and Fox | | |
| 76.41a | Kite 30 transcript Luis Garcia and Fox | | |
| 76.42 | Kite 31 front Luis Garcia and Fox | | |
| 76.43 | Kite 31 back Luis Garcia and Fox | | |
| 76.43a | Kite 31 transcript Luis Garcia and Fox | | |
| 76.44 | Kite 32 front Luis Garcia and Fox | | |
| 76.44a | Kite 32 transcript Luis Garcia and Fox | | |
| 76.45 | Kite 33 front Luis Garcia and Fox | | |
| 76.45a | Kite 33 transcript Luis Garcia and Fox | | |
| 76.46 | Kite 34 front Luis Garcia and Fox | | |
| 76.47 | Kite 34 back Luis Garcia and Fox | | |
| 76.47a | Kite 34 transcript Luis Garcia and Fox | | |
| 76.48 | Kite 35 front Luis Garcia and Fox | | |
| 76.49 | Kite 35 back Luis Garcia and Fox | | |
| 76.49a | Kite 35 transcript Luis Garcia and Fox | | |
| 76.50 | Kite 36 front Luis Garcia and Fox | | |
| 76.51 | Kite 36 back Luis Garcia and Fox | | |
| 76.51a | Kite 36 transcript Luis Garcia and Fox | | |
| 76.52 | Kite 37 front Luis Garcia and Fox | | |
| 76.52a | Kite 37 transcript Luis Garcia and Fox | | |
| 76.53 | Kite 38 front Luis Garcia and Fox | | |
| 76.54 | Kite 38 back Luis Garcia and Fox | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 76.54a | Kite 38 transcript Luis Garcia and Fox | | |
| 76.55 | Kite 39 front Luis Garcia and Fox | | |
| 76.56 | Kite 39 back Luis Garcia and Fox | | |
| 76.56a | Kite 39 transcript Luis Garcia and Fox | | |
| 76.57 | Kite 40 front Luis Garcia and Fox | | |
| 76.57a | Kite 40 transcript Luis Garcia and Fox | | |
| 76.58 | Kite 41 front Luis Garcia and Fox | | |
| 76.59 | Kite 41 back Luis Garcia and Fox | | |
| 76.59a | Kite 41 transcript Luis Garcia and Fox | | |
| 76.60 | Kite 42 front Luis Garcia and Fox | | |
| 76.61 | Kite 42 back Luis Garcia and Fox | | |
| 76.61a | Kite 42 transcript Luis Garcia and Fox | | |
| 76.62 | Kite 43 front Luis Garcia and Fox | | |
| 76.62a | Kite 43 transcript Luis Garcia and Fox | | |
| 76.63 | Kite 44 front Luis Garcia and Fox | | |
| 76.64 | Kite 44 back Luis Garcia and Fox | | |
| 76.64a | Kite 44 transcript Luis Garcia and Fox | | |
| 76.65 | Kite 45 front Luis Garcia and Fox | | |
| 76.66 | Kite 45 back Luis Garcia and Fox | | |
| 76.66a | Kite 45 transcript Luis Garcia and Fox | | |
| 76.67 | Kite 46 front Luis Garcia and Fox | | |
| 76.68 | Kite 46 back Luis Garcia and Fox | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|-----|-------------|--------|----------|
| 76.68a | Kite 46 transcript Luis Garcia and Fox | | |
| 76.69 | Kite 47 front Luis Garcia and Fox | | |
| 76.69a | Kite 47 transcript Luis Garcia and Fox | | |
| 76.70 | Kite 48 front Luis Garcia and Fox | | |
| 76.70a | Kite 48 transcript Luis Garcia and Fox | | |
| 76.71 | Kite 49 front Luis Garcia and Fox | | |
| 76.71a | Kite 49 transcript Luis Garcia and Fox | | |
| 76.72 | Kite 50 front Luis Garcia and Fox | | |
| 76.72a | Kite 50 transcript Luis Garcia and Fox | | |
| 76.73 | Kite 51 front Luis Garcia and Fox | | |
| 76.73a | Kite 51 transcript Luis Garcia and Fox | | |
| 76.74 | Kite 52 front Luis Garcia and Fox | | |
| 76.74a | Kite 52 transcript Luis Garcia and Fox | | |
| 76.75 | Kite 53 front Luis Garcia and Fox | | |
| 76.75a | Kite 53 transcript Luis Garcia and Fox | | |
| 76.76 | Kite 54 front Luis Garcia and Fox | | |
| 76.77 | Kite 54 back Luis Garcia and Fox | | |
| 76.77a | Kite 54 transcript Luis Garcia and Fox | | |
| 76.78 | Kite 55 front Luis Garcia and Fox | | |
| 76.79 | Kite 55 back Luis Garcia and Fox | | |
| 76.79a | Kite 55 transcript Luis Garcia and Fox | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 76.80 | Kite 56 front Luis Garcia and Fox | | |
| 76.81 | Kite 56 back Luis Garcia and Fox | | |
| 76.81a | Kite 56 transcript Luis Garcia and Fox | | |
| 76.82 | Kite 57 front Luis Garcia and Fox | | |
| 76.83 | Kite 57 back Luis Garcia and Fox | | |
| 76.83a | Kite 57 transcript Luis Garcia and Fox | | |
| 76a | All Kite transcripts Luis Garcia and Fox | | |
| | | | |
| 81.1 | Kite 1 front 5.91.4 | | |
| 81.2 | Kite 1 back 5.9.14 | | |
| 81.2a | Kite 1 transcript 5.9.14 | | |
| 81.3 | Kite 2 front 5.91.4 | | |
| 81.3a | Kite 2 transcript 5.91.4 | | |
| 81.4 | Kite 3 front 5.91.4 | | |
| 81.5 | Kite 3 back 5.9.14 | | |
| 81.5a | Kite 3 transcript 5.9.14 | | |
| 81.6 | Kite 4 front 5.91.4 | | |
| 81.6a | Kite 4 transcript 5.91.4 | | |
| 81.7 | Kite 5 front 5.91.4 | | |
| 81.8 | Kite 5 back 5.9.14 | | |
| 81.8a | Kite 5 transcript 5.9.14 | | |
| 81.9 | Kite 6 front 5.91.4 | | |
| 81.10 | Kite 6 back 5.9.14 | | |
| 81.10a | Kite 6 transcript 5.9.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|-----|-------------|--------|----------|
| 81.11 | Kite 7 front 5.91.4 | | |
| 81.12 | Kite 7 back 5.9.14 | | |
| 81.12a | Kite 7 transcript 5.9.14 | | |
| 81.13 | Kite 8 front 5.91.4 | | |
| 81.13a | Kite 8 transcript 5.91.4 | | |
| 81.14 | Kite 9 front 5.91.4 | | |
| 81.15 | Kite 9 back 5.9.14 | | |
| 81.15a | Kite 9 transcript 5.9.14 | | |
| 81.16 | Kite 10 front 5.9.14 | | |
| 81.16a | Kite 10 transcript 5.9.14 | | |
| 81.17 | Kite 11 front 5.9.14 | | |
| 81.17a | Kite 11 transcript 5.9.14 | | |
| 81.18 | Kite 12 front 5.9.14 | | |
| 81.18a | Kite 12 transcript 5.9.14 | | |
| 81.19 | Kite 13 front 5.9.14 | | |
| 81.20 | Kite 13 back 5.9.14 | | |
| 81.20a | Kite 13 transcript 5.9.14 | | |
| 81.21 | Kite 14 front 5.9.14 | | |
| 81.21a | Kite 14 transcript 5.9.14 | | |
| 81.22 | Kite 15 front 5.9.14 | | |
| 81.22a | Kite 15 transcript 5.9.14 | | |
| 81.23 | Kite 16 front 5.9.14 | | |
| 81.24 | Kite 16 back 5.9.14 | | |
| 81.24a | Kite 16 transcript 5.9.14 | | |
| 81.25 | Kite 17 front 5.9.14 | | |
| 81.25a | Kite 17 transcript 5.9.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 81.26 | Kite 18 front 5.9.14 | | |
| 81.27 | Kite 18 back 5.9.14 | | |
| 81.27a | Kite 18 transcript 5.9.14 | | |
| 81.28 | Kite 19 front 5.9.14 | | |
| 81.28a | Kite 19 transcript 5.9.14 | | |
| 81.29 | Kite 20 front 5.9.14 | | |
| 81.29a | Kite 20 transcript 5.9.14 | | |
| 81.30 | Kite 21 front 5.9.14 | | |
| 81.30a | Kite 21 transcript 5.9.14 | | |
| 81.31 | Kite 22 front 5.9.14 | | |
| 81.32 | Kite 22 back 5.9.14 | | |
| 81.32a | Kite 22 transcript 5.9.14 | | |
| 81.33 | Kite 23 front 5.9.14 | | |
| 81.34 | Kite 23 back 5.9.14 | | |
| 81.34a | Kite 23 transcript 5.9.14 | | |
| 81.35 | Kite 24 front 5.9.14 | | |
| 81.36 | Kite 24 back 5.9.14 | | |
| 81.36a | Kite 24 transcript 5.9.14 | | |
| 81.37 | Kite 25 front 5.9.14 | | |
| 81.38 | Kite 25 back 5.9.14 | | |
| 81.38a | Kite 25 transcript 5.9.14 | | |
| 81.39 | Kite not taken front 5.9.14 | | |
| 81.39a | Kite not taken transcript front 5.9.14 | | |
| 81.40 | Kite not taken back 5.9.14 | | |
| 81.40a | Kite not taken transcript back 5.9.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 81.41 | Phone book.a 5.9.14 | | |
| 81.42 | Phone book.b 5.9.14 | | |
| 81.43 | Phone book.c 5.9.14 | | |
| 81.44 | Phone book.d 5.9.14 | | |
| 81.45 | Phone book.e 5.9.14 | | |
| 81.46 | Phone book.f 5.9.14 | | |
| 81.47 | Phone book.g 5.9.14 | | |
| 81.48 | Phone book.h 5.9.14 | | |
| | | | |
| 82.1 | Jail call Fox and Gabriel Zendejas-Chavez 5.28.14.1451 | | |
| 82.1a | Jail call transcript Fox and Gabriel Zendejas-Chavez 5.28.14.1451 | | |
| 82.2 | Jail call Fox and Samantha Rivera 5.29.14.1338 | | |
| 82.2a | Jail call transcript Fox and Samantha Rivera 5.29.14.1338 | | |
| 82.3 | Letter Gabriel Zendejas-Chavez to Michael Lerma 7.6.15 | | |
| | | | |
| 84.1 | Kite clavo to GZC Ernest Duran cell 8.20.14 | | |
| 84.1a | Kite clavo to GZC transcript Ernest Duran cell 8.20.14 | | |
| 84a | Kite clavo to GZC seizure Report 8.20.14 | | |
| | | | |
| 87.1 | Jail call Jose Rodriguez and Julio Tapia 6.30.14.1835 | | |
| 87.1a | Jail call transcript Jose Rodriguez and Julio Tapia 6.30.14.1835 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|-----|-------------|--------|----------|
| 87.2 | Intercepted call Lemus Tapia Carmona 2.11.15.1800 | | |
| 87.2a | Intercepted call transcript Lemus Tapia Carmona 2.11.15.1800 | | |
| 87.3 | Intercepted call Tapia Carmona 2.11.15.1818 | | |
| 87.3a | Intercepted call transcript Tapia Carmona 2.11.15.1818 | | |
| 87.4 | David Cortez homicide photographs | | |
| 87.5 | David Cortez homicide toxicology report | | |
| 87.6 | David Cortez homicide witness interview report | | |
| 87.7 | David Cortez homicide Mexican news article | | |
| 87.8 | Translation of 87.5, 87.6, and 87.7 | | |
| 87.9 | Ontario Police Department George Estrada murder incident report 11.11.14.9 (to be redacted) | | |
| | | | |
| 89.1 | Jail call Marco Meza and Miguel Rodriguez 10.22.14.1413 | | |
| 89.1a | Jail call transcript Marco Meza and Miguel Rodriguez 10.22.14.1413 | | |
| 89.2 | Jail call Marco Meza and Miguel Rodriguez 10.22.14.1731 | | |
| 89.2a | Jail call transcript Marco Meza and Miguel Rodriguez 10.22.14.1731 | | |
| 89.3 | Photograph seizure narcotics and Kite Marco Meza 10.22.14 | | |
| 89.4 | Photograph seizure narcotics and Kite Marco Meza 10.22.14 | | |
| 89.4a | Kite transcript 10.22.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 89.5 | Photograph seizure narcotics and Kite Marco Meza 10.22.14 | | |
| 89.6 | Photograph seizure narcotics and Kite Marco Meza 10.22.14 | | |
| 89.7 | Photograph seizure narcotics and Kite Marco Meza 10.22.14 | | |
| 89a | Kite seizure report Marco Meza 10.22.14 | | |
| 89b | Narcotics seizure Report Marco Meza 10.22.14 | | |
| 89c | Narcotics seizure Report Marco Meza 10.24.14 | | |
| | | | |
| 90.1 | search warrant photograph Miguel Rodriguez residence 10.13.14 | | |
| 90.2 | search warrant photograph Miguel Rodriguez residence 10.13.14 | | |
| 90.3 | search warrant photograph Miguel Rodriguez residence 10.13.14 | | |
| 90.4 | search warrant photograph Miguel Rodriguez residence 10.13.14 | | |
| 90.5 | search warrant photograph Miguel Rodriguez residence 10.13.14 | | |
| 90.6 | search warrant photograph Miguel Rodriguez residence 10.13.14 | | |
| 90.7 | search warrant photograph Miguel Rodriguez residence 10.13.14 | | |
| 90.8 | search warrant photograph Miguel Rodriguez residence 10.13.14 | | |
| 90.9 | search warrant photograph Miguel Rodriguez residence 10.13.14 | | |
| 90.10 | search warrant photograph Miguel Rodriguez residence 10.13.14 | | |
| 90.11 | search warrant photograph Miguel Rodriguez residence 10.13.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 90.12 | search warrant photograph Miguel Rodriguez residence 10.13.14 | | |
| 90.13 | search warrant photograph Miguel Rodriguez residence 10.13.14 | | |
| 90.14 | search warrant photograph Miguel Rodriguez residence 10.13.14 | | |
| | | | |
| 91.1 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.2 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.3 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.4 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.5 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.6 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.7 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.8 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.9 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.10 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.11 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.12 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.13 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.14 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |

| No. | DESCRIPTION | MARKED | ADMITTED |
|---|---|---|---|
| 91.15 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.16 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.17 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.18 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.19 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.20 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |
| 91.21 | search warrant photograph Ernesto Vargas residence 10.14.14 | | |